COMMONWEALTH vs. MICHAEL BLANCHARD.

No. 14-P-645.

Norfolk. October 2, 2015. - November 12, 2015.

Present: KATZMANN, GRAINGER, & MALDONADO, JJ.

Further appellate review granted, 473 Mass. 1112 (2016).

*Practice, Criminal*, Jury and jurors, Deliberation of jury, Instructions to jury, Voir dire, Mistrial, Confrontation of witnesses, Required finding. *Constitutional Law*, Jury, Confrontation of witnesses. *Jury and Jurors. Evidence*, Expert opinion, Cross-examination. *Witness*, Cross-examination. *Firearms. License*.

At a criminal trial, the judge did not abuse her discretion in ruling that the jury remained impartial and could disregard certain extraneous information to which they had been exposed (i.e., a binder containing materials that were not in evidence that had been unintentionally delivered into the jury deliberations room) and ordering the jury to redeliberate the case without any of the materials in the binder, in that her instruction to decide the entire case anew eliminated any influence from the extraneous materials prospectively. [639-640]

At a criminal trial, there was no error in the admission of testimony of a substitute medical examiner in place of the medical examiner who had conducted the autopsy of the victim and who was unavailable for trial, where the substitute expert's testimony on the number of gunshot wounds was based on autopsy photographs that were properly authenticated by a witness present at the autopsy. [640]

At a criminal trial, the judge did not err in limiting the defendant's cross-examination of a witness concerning certain communications for which there was no evidentiary basis to conclude that the witness had personal knowledge of their underlying meaning. [641]

There was no merit to a criminal defendant's challenge to the sufficiency of the evidence supporting his conviction of carrying a firearm without a license, where the defendant had made no proffer respecting licensure. [641-642]

INDICTMENTS found and returned in the Superior Court Department on April 16, 2010.

The cases were tried before *Elizabeth M. Fahey*, J.

*William S. Smith* for the defendant.

*Pamela Alford*, Assistant District Attorney (*Gregory P. Connor*, Assistant District Attorney, with her) for the Commonwealth.

GRAINGER, J. The defendant was convicted by a jury in Superior Court of murder in the second degree, G. L. c. 265, § 1, and carrying a firearm without a license, G. L. c. 269, § 10(a).[1] On appeal, he asserts that the trial judge improperly denied his motion for a mistrial, erred in admitting testimony of a substitute medical examiner, and erred in preventing his line of questioning on cross-examination, and that there was insufficient evidence to support the firearms conviction. We set forth the background of the case as it pertains to the issues on appeal.

*Background.* After the jury had reached their verdicts, but before they were announced, the prosecutor was informed by a court officer that a white three-ring binder containing the judge's copy of the motions in limine, including documents and photographs excluded from trial and a complete unredacted set of jail telephone call transcripts, had been delivered into the jury deliberations room.[2] The prosecutor alerted defense counsel, and after reviewing the binder together, they recognized that it was not in evidence. Outside the presence of the jury, counsel then brought this matter to the attention of the judge. The judge noted that the binder was not intended to be submitted to the jury. Upon inquiry, it was discovered that the binder had been inadvertently included with the exhibits brought over to the jury room. The judge stated to counsel: "I would be shocked if I don't have to declare a mistrial if [the jury] did review it."

The judge then conducted individual voir dire examinations of each juror about the binder in accordance with *Commonwealth* v. *Mejia*, 461 Mass. 384, 393-396 (2012) (*Mejia*).[3] Several jurors recalled having looked through the binder during deliberations. The foreperson thought the binder was not "really material to the discussion of [their] reaching a verdict." Each juror affirmed the

---

[1]The defendant was found not guilty on an indictment charging armed assault with intent to murder.

[2]The binder contained transcripts of conversations between the defendant and his family about the fact that the family had to mortgage their house to pay for defense counsel, about miscarriages the defendant's girl friend had, and about other drug use.

[3]The judge asked each juror if he or she had seen the binder in question and, if so, to what extent, and if he or she would be able to disregard the contents of the binder when continuing deliberations. The judge did not inquire about the role of the binder materials in the jury's deliberations to that point. See *Commonwealth* v. *Fidler*, 377 Mass. 192, 198 (1979) ("[J]uror testimony concerning the existence of extraneous influences does not . . . unduly intrude on jury deliberations").

ability to disregard the contents of the binder and reach the verdicts based only on the evidence at trial and the judge's instructions on the law.

The judge did not look at the initial jury verdict slips and impounded them.[4] She supplied the jury with new verdict slips, and they were instructed to resume deliberations.

*Discussion.* 1. *Extraneous information introduced into the jury room.* If a judge "determines that the jury may have been exposed during the course of trial to material that 'goes beyond the record and raises a serious question of possible prejudice' [the judge] should conduct a voir dire examination of jurors to ascertain the extent of their exposure to the extraneous material and to assess its prejudicial effect." *Mejia, supra* at 394, quoting from *Commonwealth* v. *Womack,* 457 Mass. 268, 280 (2010). A judge, however, may not receive any evidence "concerning the subjective mental processes of jurors" for this would involve probing the juror's thought processes.[5] *Commonwealth* v. *Fidler,* 377 Mass. 192, 196 (1979) (*Fidler*).

The foreperson's remark that the binder was "not really material" crossed the permissible line from a description of improper influences to an assessment of their impact on the jury deliberations. Had the judge approved the verdicts on that basis we would be confronted with reversible error. However, during her voir dire, and in addition to determining that there had been no prejudice, the judge correctly ascertained the jury's ability to decide the case on properly admitted evidence alone, and ordered the jury to redeliberate without considering any of the materials in the binder.[6] "Jurors are presumed to follow a judge's instructions, including instructions to disregard certain testimony." *Commonwealth* v. *Caldwell,* 459 Mass. 271, 278 (2011), quoting from *Commonwealth* v. *Vallejo,* 455 Mass. 72, 78 (2009).

We therefore view this case as presenting a somewhat distinct issue from that presented in *Fidler* and its progeny, which involved inquiries after verdicts had been announced. By sealing

---

[4]The Commonwealth subsequently moved that the initial verdict slips be destroyed; the defendant did not oppose the motion, and the judge allowed it.

[5]As *Fidler* acknowledges, "We recognize that the line between overt factors and matters resting in a juror's consciousness is not easily drawn, and difficult cases will arise." *Id.* at 198.

[6]The jury's initial verdict slips were sealed and thus invalidated as they were not "given and affirmed orally by the jurors in open court." *Commonwealth* v. *Tennison,* 440 Mass. 553, 561 (2003).

and then discarding whatever partial or final conclusion the jury may have attained at the time the error was unearthed, the judge removed the extraneous influence from consideration. This record is closely analogous to *Commonwealth* v. *Tennison*, 440 Mass. 553 (2003), a case allowing, after deliberations had begun, replacement of a single juror suspected of unauthorized contact with one of the parties.

"We review a judge's ruling that the jury remained impartial and could disregard the extraneous information for an abuse of discretion." *Mejia*, *supra* at 395, quoting from *Commonwealth* v. *Womack*, *supra* at 280-281.[7] The judge acted within her discretion to determine that by instructing the jury "to decide the entire case anew, [s]he eliminated any influence" from the extraneous materials prospectively. *Commonwealth* v. *Tennison*, *supra* at 561.

2. *Admission of testimony of substitute medical examiner.* Because the medical examiner who conducted the autopsy was unavailable for trial, a substitute medical examiner testified in his place. "A substitute medical examiner who did not perform the autopsy may offer an opinion on the cause of death, based on his review of an autopsy report by the medical examiner who performed the autopsy and his review of the autopsy photographs . . . [as well as offer] an expert opinion as to the time that would have elapsed between injury and death, the force required to inflict the injury, and the effect that certain types of injuries would have upon a victim." *Commonwealth* v. *Reavis*, 465 Mass. 875, 883 (2013). "A substitute medical examiner may not, however, testify to facts in the underlying autopsy report where that report has not been admitted." *Ibid.*

The record shows that the substitute expert's testimony on the number of gunshot wounds was based on autopsy photographs that were properly authenticated by a witness present at the autopsy. At trial, the substitute medical examiner identified the photographs which showed the entry and exit wounds. The substitute medical examiner was free to rely on admitted photographs and "to describe what he . . . observe[d] in those photographs." *Commonwealth* v. *DiPadova*, 460 Mass. 424, 438 n.17 (2011). There was no error in allowing such testimony.

---

[7]The defendant moved for the transmittal of the binder to this court, asserting it was "relevant and absolutely necessary" to our consideration of this issue. We treat this motion as a claim that the materials were sufficiently prejudicial to render the judge's finding that the jury could disregard them as clear error. We conclude from a review of the binder that it does not support such a claim.

3. *Cross-examination of victim's sister.* During the cross-examination of the victim's sister, the defendant began questioning her about certain cellular telephone text messages she had received from the defendant. The judge interpreted the defendant's question as asking the witness "what the sender of the message meant" and intervened sua sponte.[8]

To determine whether the defendant's constitutional right to confront witnesses against him has been violated, "we weigh the materiality of the witness's direct testimony and the degree of the restriction on cross-examination." *Commonwealth* v. *Miles*, 420 Mass. 67, 72 (1995). We note that "a witness may testify only to facts that she has observed and may not give an inference or opinion based upon those facts." *Olson* v. *Ela*, 8 Mass. App. Ct. 165, 167 (1979).

There is no evidentiary basis to conclude that the witness had personal knowledge about the underlying meaning of the text message. The witness testified that she had limited communications with the defendant in the months prior to receiving the text messages, and stated, "I don't really recall what was said during that conversation," when asked about a text message sent earlier that same day. "[T]he extent of cross-examination is generally within the control of the trial judge." *McElwain* v. *Capotosto*, 332 Mass. 1, 3 (1954). Absent personal knowledge of the witness, the judge did not err in preventing the defendant from further questioning.

4. *Insufficiency of the evidence on the conviction of possession of a firearm without a license.* The defendant acknowledges that the Commonwealth does not have the burden to produce evidence of the defendant's lack of gun licensure. See *Commonwealth* v.

---

[8]Defense counsel began the relevant inquiry by quoting from a text message received by the witness:

DEFENSE COUNSEL: " '— car. He did it with my own car. And I don't care if the cops know who killed him.' What is that in reference to in November of 2009?"

THE JUDGE: "How can she say that?"

DEFENSE COUNSEL: "Well, because this —"

THE JUDGE: "That's for the jury."

DEFENSE COUNSEL: "Well, I'm asking her. It's a text that she received. And — and I'm asking —"

THE JUDGE: "You're asking her, in effect, what the sender of that message meant. And that's not for her to conclude."

DEFENSE COUNSEL: "Can I ask her if she — if she knows anything about what's referring to a car?"

THE JUDGE: "You can't ask her what the sender meant."

*Gouse*, 461 Mass. 787, 804 (2012). Licensure is an affirmative defense, which the defendant must raise; the Commonwealth only needs to "prove the absence of properly raised affirmative defenses." *Ibid.*, quoting from *Commonwealth* v. *Cabral*, 443 Mass. 171, 178 n.15 (2005). The defendant made no proffer respecting licensure; the judge properly denied the defendant's motion for a required finding.

*Judgments affirmed.*